# Exhibit C

**NIBI-MTK**
**Employee Payroll Details by Date - Rounded Hours from Clock-Times**
**Employee: Teresa Sullivan**

| Employee | Working Day | Time In | Time Out | Adjust't | Total | Override | Daily | Gross Pay | Comm'n | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 6/7/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/8/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/9/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/10/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/11/21 | 0:00 | 0:00 | | 0 | | 0 | 782 | 340.110806 | $ 316.63 |
| Teresa Sullivan | 6/12/21 | 12:00 | 20:00 | 0.5 | 7.5 | | 172.5 | | 0 | $ - |
| Teresa Sullivan | 6/13/21 | 9:45 | 19:00 | 0.5 | 8.75 | | 201.25 | | 0 | $ - |
| Teresa Sullivan | 6/14/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/15/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/16/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/17/21 | 9:45 | 19:00 | 0.5 | 8.75 | | 201.25 | | 0 | $ - |
| Teresa Sullivan | 6/18/21 | 9:45 | 15:15 | 0.25 | 5.25 | | 120.75 | 891.25 | 0 | $ 205.99 |
| Teresa Sullivan | 6/19/21 | 11:45 | 19:15 | 0.5 | 7 | | 161 | | 0 | $ - |
| Teresa Sullivan | 6/20/21 | 10:00 | 18:30 | 0.5 | 8 | | 184 | | 0 | $ - |
| Teresa Sullivan | 6/21/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | | 0 | $ - |
| Teresa Sullivan | 6/22/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/23/21 | 10:00 | 15:00 | 0.5 | 4.5 | | 103.5 | | 0 | $ - |
| Teresa Sullivan | 6/24/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/25/21 | 10:00 | 19:00 | 0.5 | 8.5 | | 195.5 | 839.5 | 484.2389 | $ 317.31 |
| Teresa Sullivan | 6/26/21 | 9:45 | 18:00 | 0.5 | 7.75 | | 178.25 | | 0 | $ - |
| Teresa Sullivan | 6/27/21 | 9:45 | 19:00 | 0.5 | 8.75 | | 201.25 | | 0 | $ - |
| Teresa Sullivan | 6/28/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/29/21 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Teresa Sullivan | 6/30/21 | 9:45 | 18:00 | 0.5 | 7.75 | | 178.25 | | 0 | $ - |
| Teresa Sullivan | 7/1/21 | 9:45 | 19:45 | 0.5 | 9.5 | | 218.5 | | 0 | $ - |
| Teresa Sullivan | 7/2/21 | 7:45 | 19:00 | 2.5 | 8.75 | | 201.25 | 977.5 | 0 | $ 228.19 |
| Teresa Sullivan | 7/3/21 | 9:45 | 18:00 | 0.5 | 7.75 | | 178.25 | | 0 | $ - |
| Teresa Sullivan | 7/4/21 | 12:00 | 18:00 | 0.5 | 5.5 | | 126.5 | | 0 | $ - |
| Teresa Sullivan | 7/5/21 | 11:30 | 19:00 | 0.5 | 7 | | 161 | | 0 | $ - |



EXHIBIT
26

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 7/6/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/7/21 | 9:30 | 15:00 | 0.5 | 5 | 115 | | 0 | $ | - |
| Teresa Sullivan | 7/8/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 7/9/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | 937.25 | 825.088324 | $ | 430.44 |
| Teresa Sullivan | 7/10/21 | 9:45 | 20:00 | 0.5 | 9.75 | 224.25 | | 0 | $ | - |
| Teresa Sullivan | 7/11/21 | 12:00 | 19:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 7/12/21 | 15:00 | 19:00 | 0.5 | 3.5 | 80.5 | | 0 | $ | - |
| Teresa Sullivan | 7/13/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/14/21 | 9:45 | 19:30 | 0.5 | 9.25 | 212.75 | | 0 | $ | - |
| Teresa Sullivan | 7/15/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 7/16/21 | 7:15 | 19:15 | 0.5 | 11.5 | 264.5 | 1132.75 | 0 | $ | 268.15 |
| Teresa Sullivan | 7/17/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/18/21 | 10:45 | 19:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 7/19/21 | 9:45 | 14:00 | 0.5 | 3.75 | 86.25 | | 0 | $ | - |
| Teresa Sullivan | 7/20/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/21/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 7/22/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 7/23/21 | 12:00 | 19:00 | 0.5 | 6.5 | 149.5 | 770.5 | 683.404059 | $ | 350.82 |
| Teresa Sullivan | 7/24/21 | 11:00 | 19:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 7/25/21 | 11:00 | 19:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 7/26/21 | 11:00 | 14:15 | 0.5 | 2.75 | 63.25 | | 0 | $ | - |
| Teresa Sullivan | 7/27/21 | 10:45 | 19:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 7/28/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/29/21 | 9:45 | 14:00 | 0.25 | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 7/30/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | 879.75 | 0 | $ | 203.03 |
| Teresa Sullivan | 7/31/21 | 12:00 | 17:00 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 8/1/21 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 8/2/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 8/3/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/4/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/5/21 | 11:45 | 19:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 8/6/21 | 9:30 | 19:15 | 0.5 | 9.25 | 212.75 | 799.25 | 491.534745 | $ | 308.83 |
| Teresa Sullivan | 8/7/21 | 11:00 | 19:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 8/8/21 | 11:00 | 13:00 | | 2 | 46 | | 0 | $ | - |
| Teresa Sullivan | 8/9/21 | 11:00 | 15:00 | 0.25 | 3.75 | 86.25 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 8/10/21 | 12:00 | 19:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 8/11/21 | 17:30 | 18:30 | | 1 | 23 | | 0 | $ | - |
| Teresa Sullivan | 8/12/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/13/21 | 12:00 | 19:00 | 0.5 | 6.5 | 149.5 | 626.75 | 0 | $ | 137.37 |
| Teresa Sullivan | 8/14/21 | 10:15 | 18:30 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 8/15/21 | 10:15 | 14:45 | 0.25 | 4.25 | 97.75 | | 0 | $ | - |
| Teresa Sullivan | 8/16/21 | 9:45 | 14:00 | 0.25 | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 8/17/21 | 10:00 | 14:00 | | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 8/18/21 | 11:45 | 19:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 8/19/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 8/20/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | 1017.75 | 472.969151 | $ | 360.29 |
| Teresa Sullivan | 8/21/21 | 11:00 | 19:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 8/22/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 8/23/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/24/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | | 0 | $ | - |
| Teresa Sullivan | 8/25/21 | 15:15 | 19:15 | 0.25 | 3.75 | 86.25 | | 0 | $ | - |
| Teresa Sullivan | 8/26/21 | 9:45 | 19:30 | 0.5 | 9.25 | 212.75 | | 0 | $ | - |
| Teresa Sullivan | 8/27/21 | 9:45 | 19:00 | 0.5 | 8.75 | 201.25 | 1075.25 | 0 | $ | 253.35 |
| Teresa Sullivan | 8/28/21 | 9:45 | 17:15 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 8/29/21 | 9:30 | 18:00 | 0.5 | 8 | 184 | | 0 | $ | - |
| Teresa Sullivan | 8/30/21 | 9:45 | 19:15 | 0.5 | 9 | 207 | | 0 | $ | - |
| Teresa Sullivan | 8/31/21 | 9:30 | 14:00 | 0.5 | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 9/1/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/2/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 9/3/21 | 10:00 | 18:15 | 0.5 | 7.75 | 178.25 | 1000.5 | 548.076548 | $ | 375.19 |
| Teresa Sullivan | 9/4/21 | 10:00 | 19:00 | 0.5 | 8.5 | 195.5 | | 0 | $ | - |
| Teresa Sullivan | 9/5/21 | 9:30 | 18:00 | 0.5 | 8 | 184 | | 0 | $ | - |
| Teresa Sullivan | 9/6/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 9/7/21 | 10:00 | 16:15 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 9/8/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/9/21 | 10:00 | 18:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 9/10/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | 1017.75 | 0 | $ | 238.55 |
| Teresa Sullivan | 9/11/21 | 9:45 | 13:00 | 0.25 | 3 | 69 | | 0 | $ | - |
| Teresa Sullivan | 9/12/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 9/13/21 | 9:30 | 14:45 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 9/14/21 | 9:45 | 15:00 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 9/15/21 | 9:45 | 18:45 | 0.5 | 8.5 | 195.5 | | 0 | $ | - |
| Teresa Sullivan | 9/16/21 | 9:15 | 18:15 | 0.5 | 8.5 | 195.5 | | 0 | $ | - |
| Teresa Sullivan | 9/17/21 | 10:00 | 17:45 | 0.5 | 7.25 | 166.75 | 1000.5 | 529.053324 | $ | 370.29 |
| Teresa Sullivan | 9/18/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/19/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/20/21 | 9:45 | 15:00 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 9/21/21 | 9:45 | 15:00 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 9/22/21 | 9:45 | 17:30 | 0.5 | 7.25 | 166.75 | | 0 | $ | - |
| Teresa Sullivan | 9/23/21 | 10:00 | 18:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 9/24/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | 736 | 0 | $ | 166.03 |
| Teresa Sullivan | 9/25/21 | 8:00 | 18:15 | 0.5 | 9.75 | 224.25 | | 0 | $ | - |
| Teresa Sullivan | 9/26/21 | 9:15 | 15:00 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |
| Teresa Sullivan | 9/27/21 | 9:45 | 14:45 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 9/28/21 | 10:00 | 15:00 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 9/29/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 9/30/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 10/1/21 | 10:00 | 18:15 | 0.5 | 7.75 | 178.25 | 1086.75 | 449.964436 | $ | 372.13 |
| Teresa Sullivan | 10/2/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 10/3/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 10/4/21 | 10:15 | 15:00 | 0.5 | 4.25 | 97.75 | | 0 | $ | - |
| Teresa Sullivan | 10/5/21 | 11:00 | 14:45 | 0.25 | 3.5 | 80.5 | | 0 | $ | - |
| Teresa Sullivan | 10/6/21 | 11:00 | 16:00 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 10/7/21 | 10:30 | 18:45 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 10/8/21 | 8:15 | 14:45 | 0.5 | 6 | 138 | 931.5 | 0 | $ | 216.35 |
| Teresa Sullivan | 10/9/21 | 9:15 | 15:45 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 10/10/21 | 9:45 | 15:45 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 10/11/21 | 10:00 | 16:45 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 10/12/21 | 10:45 | 18:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 10/13/21 | 10:45 | 17:15 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 10/14/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/15/21 | 10:15 | 15:15 | 0.5 | 4.5 | 103.5 | 805 | 269.950389 | $ | 799.44 |
| Teresa Sullivan | 10/16/21 | 9:30 | 16:15 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 10/17/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 10/18/21 | 10:45 | 14:45 | 0.25 | 3.75 | 86.25 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 10/19/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 10/20/21 | 11:00 | 17:15 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 10/21/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/22/21 | 9:45 | 15:00 | 0.5 | 4.75 | 109.25 | 759 | 0 | $ | 171.95 |
| Teresa Sullivan | 10/23/21 | 9:15 | 18:00 | 0.5 | 8.25 | 189.75 | | 0 | $ | - |
| Teresa Sullivan | 10/24/21 | 9:45 | 16:45 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 10/25/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 10/26/21 | 10:15 | 16:00 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |
| Teresa Sullivan | 10/27/21 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 10/28/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/29/21 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | 856.75 | 318.72082 | $ | 279.15 |
| Teresa Sullivan | 10/30/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/31/21 | 9:45 | 16:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/1/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/2/21 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 11/3/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/4/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/5/21 | 10:30 | 16:45 | 0.5 | 5.75 | 132.25 | 655.5 | 0 | $ | 144.20 |
| Teresa Sullivan | 11/6/21 | 9:45 | 12:15 | | 2.5 | 57.5 | | 0 | $ | - |
| Teresa Sullivan | 11/7/21 | 9:45 | 16:30 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 11/8/21 | 10:30 | 16:45 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/9/21 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 11/10/21 | 10:45 | 16:45 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 11/11/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/12/21 | 0:00 | 0:00 | | 0 | 0 | 598 | 231.011108 | $ | 189.97 |
| Teresa Sullivan | 11/13/21 | 9:00 | 17:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 11/14/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 11/15/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/16/21 | 11:00 | 16:00 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 11/17/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/18/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/19/21 | 10:15 | 17:00 | 0.5 | 6.25 | 143.75 | 839.5 | 0 | $ | 192.67 |
| Teresa Sullivan | 11/20/21 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 11/21/21 | 9:00 | 17:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 11/22/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 11/23/21 | 10:45 | 16:45 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 11/24/21 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 11/25/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/26/21 | 9:15 | 17:15 | 0.5 | 7.5 | 172.5 | 891.25 | 308.856734 | $ | 285.49 |
| Teresa Sullivan | 11/27/21 | 9:30 | 18:00 | 0.5 | 8 | 184 | | 0 | $ | - |
| Teresa Sullivan | 11/28/21 | 9:45 | 16:45 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 11/29/21 | 9:45 | 14:45 | 0.5 | 4.5 | 103.5 | | 0 | $ | - |
| Teresa Sullivan | 11/30/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/1/21 | 9:30 | 13:00 | 0.25 | 3.25 | 74.75 | | 0 | $ | - |
| Teresa Sullivan | 12/2/21 | 10:15 | 16:15 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 12/3/21 | 0:00 | 0:00 | | 0 | 0 | 638.25 | 0 | $ | 140.10 |
| Teresa Sullivan | 12/4/21 | 9:45 | 18:00 | 0.5 | 7.75 | 178.25 | | 0 | $ | - |
| Teresa Sullivan | 12/5/21 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 12/6/21 | 10:00 | 16:45 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 12/7/21 | 10:15 | 16:30 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 12/8/21 | 9:45 | 17:15 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 12/9/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/10/21 | 0:00 | 0:00 | | 0 | 0 | 764.75 | 202.742537 | $ | 225.62 |
| Teresa Sullivan | 12/11/21 | 9:00 | 18:00 | 0.5 | 8.5 | 195.5 | | 0 | $ | - |
| Teresa Sullivan | 12/12/21 | 10:00 | 14:00 | 0.25 | 3.75 | 86.25 | | 0 | $ | - |
| Teresa Sullivan | 12/13/21 | 9:15 | 17:00 | 0.5 | 7.25 | 166.75 | | 0 | $ | - |
| Teresa Sullivan | 12/14/21 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 12/15/21 | 10:00 | 16:45 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 12/16/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/17/21 | 9:30 | 17:00 | 0.5 | 7 | 161 | 902.75 | 0 | $ | 581.39 |
| Teresa Sullivan | 12/18/21 | 10:00 | 15:15 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 12/19/21 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/20/21 | 9:45 | 17:15 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 12/21/21 | 10:00 | 17:30 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 12/22/21 | 10:00 | 16:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 12/23/21 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 12/24/21 | 10:00 | 14:00 | 0.25 | 3.75 | 86.25 | 793.5 | 402.95106 | $ | 284.55 |
| Teresa Sullivan | 12/25/21 | 9:00 | 17:00 | | 8 | 184 | | 0 | $ | - |
| Teresa Sullivan | 12/26/21 | 9:45 | 13:00 | 0.25 | 3 | 69 | | 0 | $ | - |
| Teresa Sullivan | 12/27/21 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 12/28/21 | 9:45 | 16:45 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 12/29/21 | 10:00 | 15:45 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |
| Teresa Sullivan | 12/30/21 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 12/31/21 | 0:00 | 0:00 | | 0 | 0 | 822.25 | 0 | $ | 188.23 |
| Teresa Sullivan | 1/1/22 | 9:00 | 17:00 | | 8 | 184 | | 0 | $ | - |
| Teresa Sullivan | 1/2/22 | 9:15 | 17:00 | 0.5 | 7.25 | 166.75 | | 0 | $ | - |
| Teresa Sullivan | 1/3/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 1/4/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/5/22 | 9:45 | 16:30 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 1/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/7/22 | 10:00 | 14:30 | | 4.5 | 103.5 | 747.5 | 89.9467106 | $ | 192.14 |
| Teresa Sullivan | 1/8/22 | 9:15 | 18:00 | 0.5 | 8.25 | 189.75 | | 0 | $ | - |
| Teresa Sullivan | 1/9/22 | 9:30 | 16:45 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 1/10/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 1/11/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/12/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 1/13/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 1/14/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | 902.75 | 0 | $ | 208.95 |
| Teresa Sullivan | 1/15/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 1/16/22 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 1/17/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 1/18/22 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 1/19/22 | 8:45 | 16:30 | 0.5 | 7.25 | 166.75 | | 0 | $ | - |
| Teresa Sullivan | 1/20/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/21/22 | 10:15 | 16:45 | 0.5 | 6 | 138 | 902.75 | 182.783027 | $ | 256.00 |
| Teresa Sullivan | 1/22/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 1/23/22 | 9:45 | 15:00 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 1/24/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 1/25/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/26/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 1/27/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/28/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | 667 | 0 | $ | 146.93 |
| Teresa Sullivan | 1/29/22 | 9:00 | 13:00 | | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 1/30/22 | 11:45 | 17:00 | 0.5 | 4.75 | 109.25 | | 0 | $ | - |
| Teresa Sullivan | 1/31/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 2/1/22 | 10:45 | 12:30 | | 1.75 | 40.25 | | 0 | $ | - |
| Teresa Sullivan | 2/2/22 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 2/3/22 | 11:00 | 14:30 | | 3.5 | 80.5 | | 0 | $ | - |
| Teresa Sullivan | 2/4/22 | 10:45 | 14:30 | | 3.75 | 86.25 | 672.75 | 39.9647091 | $ | 157.78 |
| Teresa Sullivan | 2/5/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 2/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/7/22 | 10:00 | 16:45 | 0.5 | 6.25 | 143.75 | | 0 | $ | - |
| Teresa Sullivan | 2/8/22 | 10:30 | 14:45 | 0.25 | 4 | 92 | | 0 | $ | - |
| Teresa Sullivan | 2/9/22 | 11:00 | 12:45 | | 1.75 | 40.25 | | 0 | $ | - |
| Teresa Sullivan | 2/10/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 2/11/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | 690 | 0 | $ | 152.39 |
| Teresa Sullivan | 2/12/22 | 9:45 | 17:15 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 2/13/22 | 9:45 | 16:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 2/14/22 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 2/15/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/16/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/17/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 2/18/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | 690 | 137.666926 | $ | 189.62 |
| Teresa Sullivan | 2/19/22 | 9:30 | 17:00 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 2/20/22 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 2/21/22 | 10:00 | 17:00 | 0.5 | 6.5 | 149.5 | | 0 | $ | - |
| Teresa Sullivan | 2/22/22 | 13:00 | 16:00 | | 3 | 69 | | 0 | $ | - |
| Teresa Sullivan | 2/23/22 | 12:00 | 14:45 | | 2.75 | 63.25 | | 0 | $ | - |
| Teresa Sullivan | 2/24/22 | 10:30 | 17:00 | 0.5 | 6 | 138 | | 0 | $ | - |
| Teresa Sullivan | 2/25/22 | 10:30 | 16:30 | 0.5 | 5.5 | 126.5 | 862.5 | 0 | $ | 198.59 |
| Teresa Sullivan | 2/26/22 | 9:30 | 17:00 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 2/27/22 | 10:00 | 17:15 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 2/28/22 | 10:00 | 14:45 | 0.5 | 4.25 | 97.75 | | 0 | $ | - |
| Teresa Sullivan | 3/1/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/2/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/3/22 | 11:15 | 17:00 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |
| Teresa Sullivan | 3/4/22 | 10:30 | 17:45 | 0.5 | 6.75 | 155.25 | 690 | 361.949505 | $ | 247.35 |
| Teresa Sullivan | 3/5/22 | 9:45 | 17:00 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 3/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/7/22 | 11:15 | 17:00 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 3/8/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/9/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/10/22 | 11:15 | 17:00 | 0.5 | 5.25 | 120.75 | | 0 | $ | - |
| Teresa Sullivan | 3/11/22 | 9:45 | 17:15 | 0.5 | 7 | 161 | 557.75 | 0 | $ | 120.99 |
| Teresa Sullivan | 3/12/22 | 9:00 | 17:00 | 0.5 | 7.5 | 172.5 | | 0 | $ | - |
| Teresa Sullivan | 3/13/22 | 10:00 | 16:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 3/14/22 | 10:45 | 17:00 | 0.5 | 5.75 | 132.25 | | 0 | $ | - |
| Teresa Sullivan | 3/15/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/16/22 | 10:00 | 17:15 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 3/17/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/18/22 | 9:30 | 17:45 | 0.5 | 7.75 | 178.25 | 764.75 | 182.944579 | $ | 220.52 |
| Teresa Sullivan | 3/19/22 | 9:30 | 17:00 | 0.5 | 7 | 161 | | 0 | $ | - |
| Teresa Sullivan | 3/20/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/21/22 | 10:15 | 17:30 | 0.5 | 6.75 | 155.25 | | 0 | $ | - |
| Teresa Sullivan | 3/22/22 | 11:00 | 17:00 | 0.5 | 5.5 | 126.5 | | 0 | $ | - |
| Teresa Sullivan | 3/23/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/24/22 | 10:30 | 16:00 | 0.5 | 5 | 115 | | 0 | $ | - |
| Teresa Sullivan | 3/25/22 | 10:15 | 16:15 | 0.5 | 5.5 | 126.5 | 684.25 | 0 | $ | 152.71 |
| Teresa Sullivan | 3/26/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/27/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/28/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/29/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/30/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/31/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/1/22 | 0:00 | 0:00 | | 0 | 0 | 1263.828 | 304.68577 | $ | 355.32 |
| Teresa Sullivan | 4/2/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/3/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/4/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/5/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/7/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/8/22 | 0:00 | 0:00 | | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 4/9/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/10/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/11/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 4/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/15/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 274.172873 | $ | 269.66 |
| Teresa Sullivan | 4/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/22/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 4/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/29/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 339.166516 | $ | 286.38 |
| Teresa Sullivan | 4/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/6/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 5/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/13/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 215.028914 | $ | 254.43 |
| Teresa Sullivan | 5/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 5/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/20/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 5/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/27/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 383.348419 | $ | 297.76 |
| Teresa Sullivan | 5/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/31/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/3/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 6/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/10/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 567.715716 | $ | 345.21 |
| Teresa Sullivan | 6/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/17/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 6/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 6/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/24/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 727.293866 | $ | 386.29 |
| Teresa Sullivan | 6/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/1/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 7/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/8/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 666.4285 | $ | 370.62 |
| Teresa Sullivan | 7/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/15/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 7/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/22/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 829.343256 | $ | 412.88 |
| Teresa Sullivan | 7/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 7/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/29/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 7/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 7/31/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/5/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 600.843995 | $ | 353.74 |
| Teresa Sullivan | 8/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/12/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 8/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/19/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 500.683312 | $ | 327.96 |
| Teresa Sullivan | 8/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/26/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 8/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 8/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 8/31/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/2/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 562.877202 | $ | 343.97 |
| Teresa Sullivan | 9/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/9/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 9/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/16/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 585.634679 | $ | 349.83 |
| Teresa Sullivan | 9/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/23/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 9/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 9/30/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 245.073993 | $ | 262.17 |
| Teresa Sullivan | 10/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 10/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/7/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 10/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/14/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 133.190408 | $ | 233.37 |
| Teresa Sullivan | 10/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/21/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 10/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/28/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 221.884061 | $ | 256.20 |
| Teresa Sullivan | 10/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 10/31/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/2/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/4/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 11/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 11/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/9/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/11/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 167.99729 | $ | 242.33 |
| Teresa Sullivan | 11/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/16/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/18/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 11/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/23/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/25/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 83.8082344 | $ | 220.66 |
| Teresa Sullivan | 11/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 11/30/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/1/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/2/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 12/3/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/4/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/5/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/6/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/7/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/8/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/9/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 124.941904 | $ | 231.24 |
| Teresa Sullivan | 12/10/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/11/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/12/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 12/13/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/14/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/15/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/16/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 12/17/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/18/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/19/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/20/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/21/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/22/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/23/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 225.195062 | $ | 257.05 |
| Teresa Sullivan | 12/24/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/25/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/26/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/27/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/28/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/29/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 12/30/22 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 12/31/22 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/1/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/2/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/3/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/4/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/5/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/6/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 231.249 | $ | 258.61 |
| Teresa Sullivan | 1/7/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/8/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/9/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/10/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/11/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/12/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/13/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 1/14/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/15/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/16/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 1/17/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/18/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/19/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/20/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 113.725786 | $ | 228.36 |
| Teresa Sullivan | 1/21/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/22/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/23/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/24/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/25/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/26/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/27/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 1/28/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/29/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/30/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 1/31/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/1/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/2/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/3/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 225.68 | $ | 257.17 |
| Teresa Sullivan | 2/4/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/5/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/6/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/7/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/8/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/9/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/10/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 2/11/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/12/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/13/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/14/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/15/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/16/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/17/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 122.605101 | $ | 230.64 |
| Teresa Sullivan | 2/18/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/19/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/20/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 2/21/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/22/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/23/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/24/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 2/25/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/26/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/27/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 2/28/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/1/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/2/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/3/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 185.36057 | $ | 246.79 |
| Teresa Sullivan | 3/4/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/5/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/6/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/7/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/8/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/9/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/10/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 3/11/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/12/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/13/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/14/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/15/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/16/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/17/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 83.3354547 | $ | 220.53 |
| Teresa Sullivan | 3/18/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/19/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/20/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/21/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/22/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/23/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/24/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 3/25/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/26/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/27/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 3/28/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/29/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/30/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 3/31/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 179.754 | $ | 245.35 |
| Teresa Sullivan | 4/1/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/2/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/3/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/4/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/5/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/6/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/7/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 4/8/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/9/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/10/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/11/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/12/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/13/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/14/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 332.946 | $ | 284.78 |
| Teresa Sullivan | 4/15/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/16/23 | 0:00 | 0:00 | 0 | 0 | PTO Period | 0 | $ | - |
| Teresa Sullivan | 4/17/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/18/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/19/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/20/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/21/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 0 | $ | 199.08 |
| Teresa Sullivan | 4/22/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/23/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/24/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/25/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/26/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/27/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/28/23 | 0:00 | 0:00 | 0 | 0 | 961.5385 | 27.816 | $ | 206.24 |
| Teresa Sullivan | 4/29/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 4/30/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/1/23 | 0:00 | 0:00 | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Teresa Sullivan | 5/2/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/3/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/4/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/5/23 | 0:00 | 0:00 | 0 | | 0 | 961.5385 | 0 | $ | 199.10 |
| Teresa Sullivan | 5/6/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/7/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/8/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/9/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/10/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/11/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/12/23 | 0:00 | 0:00 | 0 | | 0 | 961.5385 | 383.655404 | $ | 254.30 |
| Teresa Sullivan | 5/13/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/14/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/15/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/16/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/17/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/18/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/19/23 | 0:00 | 0:00 | 0 | | 0 | 1086.538 | 0 | $ | 231.28 |
| Teresa Sullivan | 5/20/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/21/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/22/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/23/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/24/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/25/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/26/23 | 0:00 | 0:00 | 0 | | 0 | 1086.538 | 58.9557223 | $ | 350.72 |
| Teresa Sullivan | 5/27/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/28/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/29/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/30/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 5/31/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/1/23 | 0:00 | 0:00 | 0 | | 0 | | 0 | $ | - |
| Teresa Sullivan | 6/2/23 | 0:00 | 0:00 | 0 | 405.075 | 405.075 | 405.075 | 0 | $ | - |
| Teresa Sullivan | 6/3/23 | | | | | | 442.395 | 0 | $ | - |
| Teresa Sullivan | 6/4/23 | | | | | | 37.32 | 0 | $ | - |
| Teresa Sullivan | 6/5/23 | | | | | | 405.075 | 0 | $ | - |