# Exhibit J

**NIBI-MTK**
**Employee Payroll Details by Date - Rounded Hours from Clock-Times**
**Employee: Dina Ketcham**

| Employee | Working Day | Time In | Time Out | Adjust't | Total | Override | Daily | Gross Pay | Comm'n | Withholding |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 9/11/22 | 11:00 | 16:30 | 0.5 | 5 | | 100 | | 0 | $ - |
| Dina Ketcham | 9/12/22 | 10:15 | 18:15 | 0.5 | 7.5 | | 150 | | 0 | $ - |
| Dina Ketcham | 9/13/22 | 9:45 | 17:15 | 0.5 | 7 | | 140 | | 0 | $ - |
| Dina Ketcham | 9/14/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 9/15/22 | 10:15 | 17:15 | 0.5 | 6.5 | | 130 | | 0 | $ - |
| Dina Ketcham | 9/16/22 | 0:00 | 0:00 | | 0 | | 0 | 520 | 0 | $ 107.75 |
| Dina Ketcham | 9/17/22 | 9:45 | 17:15 | 0.5 | 7 | | 140 | | 0 | $ - |
| Dina Ketcham | 9/18/22 | 10:00 | 16:30 | 0.5 | 6 | | 120 | | 0 | $ - |
| Dina Ketcham | 9/19/22 | 10:00 | 17:30 | 0.5 | 7 | | 140 | | 0 | $ - |
| Dina Ketcham | 9/20/22 | 10:00 | 17:15 | 0.5 | 6.75 | | 135 | | 0 | $ - |
| Dina Ketcham | 9/21/22 | 10:00 | 17:15 | 0.5 | 6.75 | | 135 | | 0 | $ - |
| Dina Ketcham | 9/22/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 9/23/22 | 10:00 | 17:15 | 0.5 | 6.75 | | 135 | 805 | 0 | $ 330.57 |
| Dina Ketcham | 9/24/22 | 10:00 | 18:30 | | 8.5 | | 170 | | 0 | $ - |
| Dina Ketcham | 9/25/22 | 10:00 | 16:30 | 0.5 | 6 | | 120 | | 0 | $ - |
| Dina Ketcham | 9/26/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 9/27/22 | 10:00 | 17:15 | 0.5 | 6.75 | | 135 | | 0 | $ - |
| Dina Ketcham | 9/28/22 | 10:00 | 17:00 | 0.5 | 6.5 | | 130 | | 0 | $ - |
| Dina Ketcham | 9/29/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 9/30/22 | 11:00 | 17:15 | 0.5 | 5.75 | | 115 | 670 | 0 | $ 295.34 |
| Dina Ketcham | 10/1/22 | 9:45 | 16:30 | 0.5 | 6.25 | | 125 | | 0 | $ - |
| Dina Ketcham | 10/2/22 | 10:15 | 16:00 | 0.5 | 5.25 | | 105 | | 0 | $ - |
| Dina Ketcham | 10/3/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 10/4/22 | 10:00 | 17:00 | 0.5 | 6.5 | | 130 | | 0 | $ - |
| Dina Ketcham | 10/5/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 10/6/22 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ - |
| Dina Ketcham | 10/7/22 | 10:00 | 17:15 | 0.5 | 6.75 | | 135 | 495 | 0 | $ 103.96 |
| Dina Ketcham | 10/8/22 | 10:15 | 18:00 | 0.5 | 7.25 | | 145 | | 0 | $ - |
| Dina Ketcham | 10/9/22 | 10:00 | 16:30 | 0.5 | 6 | | 120 | | 0 | $ - |



EXHIBIT
11

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 10/10/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/11/22 | 10:00 | 17:15 | 0.5 | 6.75 | 135 | | 0 | $ | - |
| Dina Ketcham | 10/12/22 | 10:00 | 17:30 | 0.5 | 7 | 140 | | 0 | $ | - |
| Dina Ketcham | 10/13/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/14/22 | 10:15 | 17:00 | 0.5 | 6.25 | 125 | 665 | 0 | $ | 144.15 |
| Dina Ketcham | 10/15/22 | 10:15 | 18:15 | 0.5 | 7.5 | 150 | | 0 | $ | - |
| Dina Ketcham | 10/16/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/17/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/18/22 | 10:00 | 17:00 | 0.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 10/19/22 | 10:00 | 17:00 | 0.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 10/20/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/21/22 | 10:00 | 16:45 | 0.5 | 6.25 | 125 | 535 | 0 | $ | 113.38 |
| Dina Ketcham | 10/22/22 | 10:45 | 18:00 | 0.5 | 6.75 | 135 | | 0 | $ | - |
| Dina Ketcham | 10/23/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/24/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/25/22 | 10:00 | 17:00 | 0.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 10/26/22 | 10:00 | 17:15 | 0.5 | 6.75 | 135 | | 0 | $ | - |
| Dina Ketcham | 10/27/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/28/22 | 10:15 | 16:45 | 0.5 | 6 | 120 | 520 | 0 | $ | 109.85 |
| Dina Ketcham | 10/29/22 | 0:00 | 0:00 | -15.23 | 15.23 | 304.6 | | 0 | $ | - |
| Dina Ketcham | 10/30/22 | 0:00 | 0:00 | -11.18 | 11.18 | 223.6 | | 0 | $ | - |
| Dina Ketcham | 10/31/22 | 0:00 | 0:00 | 28.91 | -28.91 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/1/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/2/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/3/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/4/22 | 0:00 | 0:00 | | 0 | 0 | 528.2 | 0 | $ | 111.78 |
| Dina Ketcham | 11/5/22 | 0:00 | 0:00 | -6.4 | 6.4 | 128 | | 0 | $ | - |
| Dina Ketcham | 11/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/7/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/8/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/9/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/10/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/11/22 | 0:00 | 0:00 | | 0 | 0 | 128 | 0 | $ | 22.59 |
| Dina Ketcham | 11/12/22 | 0:00 | 0:00 | -6.02 | 6.02 | 120.4 | | 0 | $ | - |
| Dina Ketcham | 11/13/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 11/14/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/15/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/16/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/17/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/18/22 | 0:00 | 0:00 | | 0 | 0 | 120.4 | 0 | $ | 9.21 |
| Dina Ketcham | 11/19/22 | 0:00 | 0:00 | -25.24 | 25.24 | 504.8 | | 0 | $ | - |
| Dina Ketcham | 11/20/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/21/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/22/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/23/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/24/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/25/22 | 0:00 | 0:00 | | 0 | 0 | 504.8 | 0 | $ | 83.57 |
| Dina Ketcham | 11/26/22 | 0:00 | 0:00 | -5.86 | 5.86 | 117.2 | | 0 | $ | - |
| Dina Ketcham | 11/27/22 | 0:00 | 0:00 | -12.46 | 12.46 | 249.2 | | 0 | $ | - |
| Dina Ketcham | 11/28/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/29/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/30/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/1/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/2/22 | 0:00 | 0:00 | | 0 | 0 | 366.4 | 0 | $ | 37.32 |
| Dina Ketcham | 12/3/22 | 0:00 | 0:00 | -4.61 | 4.61 | 92.2 | | 0 | $ | - |
| Dina Ketcham | 12/4/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/5/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/6/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/7/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/8/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/9/22 | 0:00 | 0:00 | | 0 | 0 | 92.2 | 0 | $ | 7.05 |
| Dina Ketcham | 12/10/22 | 0:00 | 0:00 | -6.59 | 6.59 | 131.8 | | 0 | $ | - |
| Dina Ketcham | 12/11/22 | 0:00 | 0:00 | -17.69 | 17.69 | 353.8 | | 0 | $ | - |
| Dina Ketcham | 12/12/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/13/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/14/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/15/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/16/22 | 0:00 | 0:00 | | 0 | 0 | 485.6 | 0 | $ | 79.05 |
| Dina Ketcham | 12/17/22 | 0:00 | 0:00 | -11.91 | 11.91 | 238.2 | | 0 | $ | - |
| Dina Ketcham | 12/18/22 | 0:00 | 0:00 | -13.26 | 13.26 | 265.2 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 12/19/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/20/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/21/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/22/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/23/22 | 0:00 | 0:00 | | 0 | 0 | 503.4 | 0 | $ | 83.24 |
| Dina Ketcham | 12/24/22 | 0:00 | 0:00 | -6.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 12/25/22 | 0:00 | 0:00 | -6.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 12/26/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/27/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/28/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/29/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/30/22 | 0:00 | 0:00 | | 0 | 0 | 260 | 0 | $ | 24.60 |
| Dina Ketcham | 12/31/22 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/3/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/6/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 1/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/8/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/9/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/10/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/11/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/13/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 1/14/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/15/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/16/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/17/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/18/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/20/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 1/21/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/22/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 1/23/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/24/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/25/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/27/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 1/28/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/29/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/30/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/31/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/3/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 2/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/6/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/8/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/9/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/10/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 2/11/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/13/23 | 10:00 | 17:00 | 0.5 | 6.5 | 130 | | 0 | $ | - |
| Dina Ketcham | 2/14/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/15/23 | 10:15 | 17:00 | 0.5 | 6.25 | 125 | | 0 | $ | - |
| Dina Ketcham | 2/16/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/17/23 | 0:00 | 0:00 | | 0 | 0 | 255 | 0 | $ | 24.02 |
| Dina Ketcham | 2/18/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/20/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/21/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/22/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/23/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/24/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 2/25/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 2/27/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/28/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/3/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 3/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/6/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/8/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/9/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/10/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 3/11/23 | 0:00 | 0:00 | -6.49 | 6.49 | 129.8 | | 0 | $ | - |
| Dina Ketcham | 3/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/13/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/14/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/15/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/16/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/17/23 | 0:00 | 0:00 | | 0 | 0 | 129.8 | 0 | $ | 9.93 |
| Dina Ketcham | 3/18/23 | 0:00 | 0:00 | -17.84 | 17.84 | 356.8 | | 0 | $ | - |
| Dina Ketcham | 3/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/20/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/21/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/22/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/23/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/24/23 | 0:00 | 0:00 | | 0 | 0 | 356.8 | 0 | $ | 36.15 |
| Dina Ketcham | 3/25/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/27/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/28/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/29/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/30/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/31/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 4/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 4/3/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/6/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/7/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 4/8/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/9/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/10/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/11/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/13/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/14/23 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 4/15/23 | 0:00 | 0:00 | -6.35 | 6.35 | 127 | | 0 | $ | - |
| Dina Ketcham | 4/16/23 | 0:00 | 0:00 | -13.09 | 13.09 | 261.8 | | 0 | $ | - |
| Dina Ketcham | 4/17/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/18/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/20/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/21/23 | 0:00 | 0:00 | | 0 | 0 | 388.8 | 0 | $ | 79.06 |
| Dina Ketcham | 4/22/23 | 0:00 | 0:00 | -25.78 | 25.78 | 515.6 | | 0 | $ | - |
| Dina Ketcham | 4/23/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/24/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/25/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/27/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/28/23 | 0:00 | 0:00 | | 0 | 0 | 515.6 | 0 | $ | 108.82 |
| Dina Ketcham | 4/29/23 | 0:00 | 0:00 | -6.86 | 6.86 | 137.2 | | 0 | $ | - |
| Dina Ketcham | 4/30/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/3/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/5/23 | 0:00 | 0:00 | | 0 | 0 | 137.2 | 0 | $ | 24.22 |
| Dina Ketcham | 5/6/23 | 0:00 | 0:00 | -13.11 | 13.11 | 262.2 | | 0 | $ | - |
| Dina Ketcham | 5/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | 41.92 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 5/8/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/9/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/10/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/11/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/12/23 | 0:00 | 0:00 | | 0 | | 0 | 262.2 | 0 | | #REF! |
| Dina Ketcham | 5/13/23 | 0:00 | 0:00 | -14.17 | 14.17 | | 283.4 | | 0 | $ | - |
| Dina Ketcham | 5/14/23 | 0:00 | 0:00 | -9.17 | 9.17 | | 183.4 | | 0 | $ | - |
| Dina Ketcham | 5/15/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/16/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/17/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/18/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/19/23 | 0:00 | 0:00 | | 0 | | 0 | 466.8 | 0 | $ | 74.64 |
| Dina Ketcham | 5/20/23 | 0:00 | 0:00 | -21.08 | 21.08 | | 421.6 | | 0 | $ | - |
| Dina Ketcham | 5/21/23 | 0:00 | 0:00 | -10.99 | 10.99 | | 219.8 | | 0 | $ | - |
| Dina Ketcham | 5/22/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/23/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/24/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/25/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/26/23 | 0:00 | 0:00 | | 0 | | 0 | 641.4 | 0 | $ | 115.87 |
| Dina Ketcham | 5/27/23 | 0:00 | 0:00 | -19.94 | 19.94 | | 398.8 | | 0 | $ | - |
| Dina Ketcham | 5/28/23 | 0:00 | 0:00 | -15.23 | 15.23 | | 304.6 | | 0 | $ | - |
| Dina Ketcham | 5/29/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/30/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/31/23 | 0:00 | 0:00 | | 0 | | 0 | | 253.58 | $ | - |
| Dina Ketcham | 6/1/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/2/23 | 0:00 | 0:00 | | 0 | | 0 | 703.4 | 0 | $ | 130.59 |
| Dina Ketcham | 6/3/23 | 0:00 | 0:00 | -30.67 | 30.67 | | 613.4 | | 0 | $ | - |
| Dina Ketcham | 6/4/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/5/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/6/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/7/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/8/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/9/23 | 0:00 | 0:00 | | 0 | | 0 | 613.4 | 0 | $ | 109.22 |
| Dina Ketcham | 6/10/23 | 0:00 | 0:00 | -29.91 | 29.91 | | 687.93 | | 0 | $ | - |
| Dina Ketcham | 6/11/23 | 0:00 | 0:00 | | 0 | 92.01 | 92.01 | | 0 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 6/12/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/13/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/14/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/15/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/16/23 | 0:00 | 0:00 | | 0 | | 0 | 779.94 | 0 | $ | 152.36 |
| Dina Ketcham | 6/17/23 | 0:00 | 0:00 | -31.8 | 31.8 | | 731.4 | | 0 | $ | - |
| Dina Ketcham | 6/18/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/19/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/20/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/21/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/22/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/23/23 | 0:00 | 0:00 | | 0 | | 0 | 731.4 | 0 | $ | 137.24 |
| Dina Ketcham | 6/24/23 | 0:00 | 0:00 | -31.84 | 31.84 | | 732.32 | | 0 | $ | - |
| Dina Ketcham | 6/25/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/26/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/27/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/28/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/29/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 6/30/23 | 0:00 | 0:00 | | 0 | | 0 | 732.32 | 395.7270442 | $ | 294.27 |
| Dina Ketcham | 7/1/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 7/2/23 | 0:00 | 0:00 | -4.1 | 4.1 | 141.45 | 141.45 | | 0 | $ | - |
| Dina Ketcham | 7/3/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/4/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/5/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/6/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/7/23 | 0:00 | 0:00 | | 0 | | 0 | 1003.95 | 0 | $ | 249.91 |
| Dina Ketcham | 7/8/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 7/9/23 | 0:00 | 0:00 | -1.89 | 1.89 | 65.205 | 65.205 | | 0 | $ | - |
| Dina Ketcham | 7/10/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/11/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/12/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/13/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/14/23 | 0:00 | 0:00 | | 0 | | 0 | 927.705 | 0 | $ | 213.09 |
| Dina Ketcham | 7/15/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 7/16/23 | 0:00 | 0:00 | -3.96 | 3.96 | 136.62 | 136.62 | | 0 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 7/17/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/18/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/19/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/20/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/21/23 | 0:00 | 0:00 | | 0 | | 0 | 999.12 | 0 | $ | 231.47 |
| Dina Ketcham | 7/22/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 7/23/23 | 0:00 | 0:00 | -3.76 | 3.76 | 129.72 | 129.72 | | 0 | $ | - |
| Dina Ketcham | 7/24/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/25/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/26/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/27/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 7/28/23 | 0:00 | 0:00 | | 0 | | 0 | 992.22 | 0 | $ | 229.20 |
| Dina Ketcham | 7/29/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 7/30/23 | 0:00 | 0:00 | -4.45 | 4.45 | 153.525 | 153.525 | | 0 | $ | - |
| Dina Ketcham | 7/31/23 | 0:00 | 0:00 | | 0 | | 0 | | 1103.34 | $ | - |
| Dina Ketcham | 8/1/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/2/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/3/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/4/23 | 0:00 | 0:00 | | 0 | | 0 | 1016.025 | 0 | $ | 657.99 |
| Dina Ketcham | 8/5/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 8/6/23 | 0:00 | 0:00 | -2.53 | 2.53 | | 58.19 | | 0 | $ | - |
| Dina Ketcham | 8/7/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/8/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/9/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/10/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/11/23 | 0:00 | 0:00 | | 0 | | 0 | 920.69 | 0 | $ | 210.79 |
| Dina Ketcham | 8/12/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 8/13/23 | 0:00 | 0:00 | -3.19 | 3.19 | 110.055 | 110.055 | | 0 | $ | - |
| Dina Ketcham | 8/14/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/15/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/16/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/17/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/18/23 | 0:00 | 0:00 | | 0 | | 0 | 972.555 | 0 | $ | 224.14 |
| Dina Ketcham | 8/19/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 8/20/23 | 0:00 | 0:00 | -3.68 | 3.68 | 126.96 | 126.96 | | 0 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 8/21/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/22/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/23/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/24/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/25/23 | 0:00 | 0:00 | | 0 | | 0 | 989.46 | 0 | $ | 244.23 |
| Dina Ketcham | 8/26/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 8/27/23 | 0:00 | 0:00 | -3.92 | 3.92 | 135.24 | 135.24 | | 0 | $ | - |
| Dina Ketcham | 8/28/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/29/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/30/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 8/31/23 | 0:00 | 0:00 | | 0 | | 0 | | 504.63 | $ | - |
| Dina Ketcham | 9/1/23 | 0:00 | 0:00 | | 0 | | 0 | 997.74 | 0 | $ | 230.62 |
| Dina Ketcham | 9/2/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 9/3/23 | 0:00 | 0:00 | -0.98 | 0.98 | 33.81 | 33.81 | | 0 | $ | - |
| Dina Ketcham | 9/4/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/5/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/6/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/7/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/8/23 | 0:00 | 0:00 | | 0 | | 0 | 896.31 | 0 | $ | 391.30 |
| Dina Ketcham | 9/9/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 9/10/23 | 0:00 | 0:00 | -2.02 | 2.02 | 69.69 | 69.69 | | 0 | $ | - |
| Dina Ketcham | 9/11/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/12/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/13/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/14/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/15/23 | 0:00 | 0:00 | | 0 | | 0 | 932.19 | 0 | $ | 213.75 |
| Dina Ketcham | 9/16/23 | 0:00 | 0:00 | -37 | 37 | | 851 | | 0 | $ | - |
| Dina Ketcham | 9/17/23 | 0:00 | 0:00 | -3.85 | 3.85 | 132.825 | 132.825 | | 0 | $ | - |
| Dina Ketcham | 9/18/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/19/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/20/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/21/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/22/23 | 0:00 | 0:00 | | 0 | | 0 | 983.825 | 0 | $ | 242.22 |
| Dina Ketcham | 9/23/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 9/24/23 | 0:00 | 0:00 | -0.69 | 0.69 | 23.805 | 23.805 | | 0 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 9/25/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/26/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/27/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/28/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 9/29/23 | 0:00 | 0:00 | | 0 | | 0 | 886.305 | 0 | $ | 201.94 |
| Dina Ketcham | 9/30/23 | 0:00 | 0:00 | -37.52 | 37.52 | | 862.96 | | 435.89 | $ | - |
| Dina Ketcham | 10/1/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/2/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/3/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/4/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/5/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/6/23 | 0:00 | 0:00 | | 0 | | 0 | 862.96 | 0 | $ | 354.81 |
| Dina Ketcham | 10/7/23 | 0:00 | 0:00 | -37.5 | 37.5 | | 862.5 | | 0 | $ | - |
| Dina Ketcham | 10/8/23 | 0:00 | 0:00 | -1.31 | 1.31 | 45.195 | 45.195 | | 0 | $ | - |
| Dina Ketcham | 10/9/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/10/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/11/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/12/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/13/23 | 0:00 | 0:00 | | 0 | | 0 | 907.695 | 0 | $ | 207.44 |
| Dina Ketcham | 10/14/23 | 0:00 | 0:00 | -35.52 | 35.52 | | 816.96 | | 0 | $ | - |
| Dina Ketcham | 10/15/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/16/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/17/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/18/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/19/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/20/23 | 0:00 | 0:00 | | 0 | | 0 | 816.96 | 0 | $ | 184.09 |
| Dina Ketcham | 10/21/23 | 0:00 | 0:00 | -33.67 | 33.67 | | 774.41 | | 0 | $ | - |
| Dina Ketcham | 10/22/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/23/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/24/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/25/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/26/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 10/27/23 | 0:00 | 0:00 | | 0 | | 0 | 774.41 | 0 | $ | 173.13 |
| Dina Ketcham | 10/28/23 | 0:00 | 0:00 | -33.53 | 33.53 | | 771.19 | | 0 | $ | - |
| Dina Ketcham | 10/29/23 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 10/30/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/31/23 | 0:00 | 0:00 | | 0 | 0 | | 261.05 | $ | - |
| Dina Ketcham | 11/1/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/2/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/3/23 | 0:00 | 0:00 | | 0 | 0 | 771.19 | 0 | $ | 259.52 |
| Dina Ketcham | 11/4/23 | 0:00 | 0:00 | -31.47 | 31.47 | 723.81 | | 0 | $ | - |
| Dina Ketcham | 11/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/6/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/8/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/9/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/10/23 | 0:00 | 0:00 | | 0 | 0 | 723.81 | 0 | $ | 160.11 |
| Dina Ketcham | 11/11/23 | 0:00 | 0:00 | -32.63 | 32.63 | 750.49 | | 0 | $ | - |
| Dina Ketcham | 11/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/13/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/14/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/15/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/16/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/17/23 | 0:00 | 0:00 | | 0 | 0 | 750.49 | 0 | $ | 166.98 |
| Dina Ketcham | 11/18/23 | 0:00 | 0:00 | -38.09 | 38.09 | 876.07 | | 0 | $ | - |
| Dina Ketcham | 11/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/20/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/21/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/22/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/23/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/24/23 | 0:00 | 0:00 | | 0 | 0 | 876.07 | 0 | $ | 199.30 |
| Dina Ketcham | 11/25/23 | 0:00 | 0:00 | -34.5 | 34.5 | 793.5 | | 0 | $ | - |
| Dina Ketcham | 11/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/27/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/28/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/29/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/30/23 | 0:00 | 0:00 | | 0 | 0 | | 188.89 | $ | - |
| Dina Ketcham | 12/1/23 | 0:00 | 0:00 | | 0 | 0 | 793.5 | 0 | $ | 241.71 |
| Dina Ketcham | 12/2/23 | 0:00 | 0:00 | -31.55 | 31.55 | 725.65 | | 0 | $ | - |
| Dina Ketcham | 12/3/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 12/4/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/5/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/6/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/7/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/8/23 | 0:00 | 0:00 | | 0 | 0 | 725.65 | 0 | $ | 160.58 |
| Dina Ketcham | 12/9/23 | 0:00 | 0:00 | -28.98 | 28.98 | 666.54 | | 0 | $ | - |
| Dina Ketcham | 12/10/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/11/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/12/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/13/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/14/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/15/23 | 0:00 | 0:00 | | 0 | 0 | 666.54 | 0 | $ | 145.37 |
| Dina Ketcham | 12/16/23 | 0:00 | 0:00 | -32.06 | 32.06 | 737.38 | | 0 | $ | - |
| Dina Ketcham | 12/17/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/18/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/19/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/20/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/21/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/22/23 | 0:00 | 0:00 | | 0 | 0 | 737.38 | 0 | $ | 163.60 |
| Dina Ketcham | 12/23/23 | 0:00 | 0:00 | -36.94 | 36.94 | 849.62 | | 0 | $ | - |
| Dina Ketcham | 12/24/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/25/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/26/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/27/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/28/23 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/29/23 | 0:00 | 0:00 | | 0 | 0 | 849.62 | 0 | $ | 192.49 |
| Dina Ketcham | 12/30/23 | 0:00 | 0:00 | -30.1 | 30.1 | 692.3 | | 0 | $ | - |
| Dina Ketcham | 12/31/23 | 0:00 | 0:00 | | 0 | 0 | | 151.06 | $ | - |
| Dina Ketcham | 1/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/5/24 | 0:00 | 0:00 | | 0 | 0 | 692.3 | 0 | $ | 190.88 |
| Dina Ketcham | 1/6/24 | 0:00 | 0:00 | -8.42 | 8.42 | 193.66 | | 0 | $ | - |
| Dina Ketcham | 1/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 1/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/12/24 | 0:00 | 0:00 | | 0 | 0 | 193.66 | 0 | $ | 16.88 |
| Dina Ketcham | 1/13/24 | 0:00 | 0:00 | -25.14 | 25.14 | 578.22 | | 0 | $ | - |
| Dina Ketcham | 1/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/19/24 | 0:00 | 0:00 | | 0 | 0 | 578.22 | 0 | $ | 122.64 |
| Dina Ketcham | 1/20/24 | 0:00 | 0:00 | -23.53 | 23.53 | 541.19 | | 0 | $ | - |
| Dina Ketcham | 1/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/26/24 | 0:00 | 0:00 | | 0 | 0 | 541.19 | 0 | $ | 113.10 |
| Dina Ketcham | 1/27/24 | 0:00 | 0:00 | -11.26 | 11.26 | 258.98 | | 0 | $ | - |
| Dina Ketcham | 1/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/30/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/31/24 | 0:00 | 0:00 | | 0 | 0 | | 88.71 | $ | - |
| Dina Ketcham | 2/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/2/24 | 0:00 | 0:00 | | 0 | 0 | 258.98 | 0 | $ | 43.09 |
| Dina Ketcham | 2/3/24 | 0:00 | 0:00 | -11.13 | 11.13 | 255.99 | | 0 | $ | - |
| Dina Ketcham | 2/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/9/24 | 0:00 | 0:00 | | 0 | 0 | 255.99 | 0 | $ | 61.87 |
| Dina Ketcham | 2/10/24 | 0:00 | 0:00 | -21.88 | 21.88 | 503.24 | | 0 | $ | - |
| Dina Ketcham | 2/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 2/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/16/24 | 0:00 | 0:00 | | 0 | 0 | 503.24 | 0 | $ | 103.49 |
| Dina Ketcham | 2/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/23/24 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |
| Dina Ketcham | 2/24/24 | 0:00 | 0:00 | -24.54 | 24.54 | 564.42 | | 0 | $ | - |
| Dina Ketcham | 2/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 2/29/24 | 0:00 | 0:00 | | 0 | 0 | | 18.62 | $ | - |
| Dina Ketcham | 3/1/24 | 0:00 | 0:00 | | 0 | 0 | 564.42 | 0 | $ | 119.08 |
| Dina Ketcham | 3/2/24 | 0:00 | 0:00 | -29.18 | 29.18 | 671.14 | | 0 | $ | - |
| Dina Ketcham | 3/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/8/24 | 0:00 | 0:00 | | 0 | 0 | 671.14 | 0 | $ | 151.35 |
| Dina Ketcham | 3/9/24 | 0:00 | 0:00 | -23.74 | 23.74 | 546.02 | | 0 | $ | - |
| Dina Ketcham | 3/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/15/24 | 0:00 | 0:00 | | 0 | 0 | 546.02 | 0 | $ | 118.66 |
| Dina Ketcham | 3/16/24 | 0:00 | 0:00 | -27.68 | 27.68 | 636.64 | | 0 | $ | - |
| Dina Ketcham | 3/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 3/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/22/24 | 0:00 | 0:00 | | 0 | 0 | 636.64 | 0 | $ | 137.67 |
| Dina Ketcham | 3/23/24 | 0:00 | 0:00 | -26.82 | 26.82 | 616.86 | | 0 | $ | - |
| Dina Ketcham | 3/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 3/29/24 | 0:00 | 0:00 | | 0 | 0 | 616.86 | 0 | $ | 132.58 |
| Dina Ketcham | 3/30/24 | 0:00 | 0:00 | -19.57 | 19.57 | 450.11 | | 0 | $ | - |
| Dina Ketcham | 3/31/24 | 0:00 | 0:00 | | 0 | 0 | | 106.82 | $ | - |
| Dina Ketcham | 4/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/5/24 | 0:00 | 0:00 | | 0 | 0 | 450.11 | 0 | $ | 117.16 |
| Dina Ketcham | 4/6/24 | 0:00 | 0:00 | -25.27 | 25.27 | 581.21 | | 0 | $ | - |
| Dina Ketcham | 4/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/12/24 | 0:00 | 0:00 | | 0 | 0 | 581.21 | 0 | $ | 123.40 |
| Dina Ketcham | 4/13/24 | 0:00 | 0:00 | -28.67 | 28.67 | 659.41 | | 0 | $ | - |
| Dina Ketcham | 4/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 4/19/24 | 0:00 | 0:00 | | 0 | 0 | 659.41 | 0 | $ | 143.53 |
| Dina Ketcham | 4/20/24 | 0:00 | 0:00 | -31.44 | 31.44 | 723.12 | | 0 | $ | - |
| Dina Ketcham | 4/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 4/22/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/23/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/24/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/25/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/26/24 | 0:00 | 0:00 | | 0 | | 0 | 723.12 | 0 | $ | 159.93 |
| Dina Ketcham | 4/27/24 | 0:00 | 0:00 | -37.07 | 37.07 | | 852.61 | | 0 | $ | - |
| Dina Ketcham | 4/28/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/29/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 4/30/24 | 0:00 | 0:00 | | 0 | | 0 | | 101.07552 | $ | - |
| Dina Ketcham | 5/1/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/2/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/3/24 | 0:00 | 0:00 | | 0 | | 0 | 852.61 | 0 | $ | 193.26 |
| Dina Ketcham | 5/4/24 | 0:00 | 0:00 | -33.9 | 33.9 | | 779.7 | | 0 | $ | - |
| Dina Ketcham | 5/5/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/6/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/7/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/8/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/9/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/10/24 | 0:00 | 0:00 | | 0 | | 0 | 779.7 | 0 | $ | 200.51 |
| Dina Ketcham | 5/11/24 | 0:00 | 0:00 | -40 | 40 | | 920 | | 0 | $ | - |
| Dina Ketcham | 5/12/24 | 0:00 | 0:00 | -3.15 | 3.15 | 108.675 | 108.675 | | 0 | $ | - |
| Dina Ketcham | 5/13/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/14/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/15/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/16/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/17/24 | 0:00 | 0:00 | | 0 | | 0 | 1028.675 | 0 | $ | 258.25 |
| Dina Ketcham | 5/18/24 | 0:00 | 0:00 | -36.93 | 36.93 | | 849.39 | | 0 | $ | - |
| Dina Ketcham | 5/19/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/20/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/21/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/22/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/23/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |
| Dina Ketcham | 5/24/24 | 0:00 | 0:00 | | 0 | | 0 | 849.39 | 0 | $ | 192.33 |
| Dina Ketcham | 5/25/24 | 0:00 | 0:00 | -39.12 | 39.12 | | 1056.24 | | 0 | $ | - |
| Dina Ketcham | 5/26/24 | 0:00 | 0:00 | | 0 | | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 5/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/30/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 5/31/24 | 0:00 | 0:00 | | 0 | 0 | 1056.24 | 454.02 | $ | 245.58 |
| Dina Ketcham | 6/1/24 | 0:00 | 0:00 | -38.12 | 38.12 | 1029.24 | | 0 | $ | - |
| Dina Ketcham | 6/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/7/24 | 0:00 | 0:00 | | 0 | 0 | 1029.24 | 0 | $ | 420.72 |
| Dina Ketcham | 6/8/24 | 0:00 | 0:00 | -35.64 | 35.64 | 962.28 | | 0 | $ | - |
| Dina Ketcham | 6/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/14/24 | 0:00 | 0:00 | | 0 | 0 | 962.28 | 0 | $ | 221.49 |
| Dina Ketcham | 6/15/24 | 0:00 | 0:00 | -38.72 | 38.72 | 1045.44 | | 0 | $ | - |
| Dina Ketcham | 6/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/21/24 | 0:00 | 0:00 | | 0 | 0 | 1045.44 | 0 | $ | 264.24 |
| Dina Ketcham | 6/22/24 | 0:00 | 0:00 | -32.68 | 32.68 | 882.36 | | 0 | $ | - |
| Dina Ketcham | 6/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 6/28/24 | 0:00 | 0:00 | | 0 | 0 | 882.36 | 0 | $ | 200.92 |
| Dina Ketcham | 6/29/24 | 0:00 | 0:00 | -36.45 | 36.45 | 984.15 | | 0 | $ | - |
| Dina Ketcham | 6/30/24 | 0:00 | 0:00 | | 0 | 0 | | 472.9370201 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 7/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/5/24 | 0:00 | 0:00 | | 0 | 0 | 984.15 | 0 | $ | 242.34 |
| Dina Ketcham | 7/6/24 | 0:00 | 0:00 | -36.69 | 36.69 | 990.63 | | 0 | $ | - |
| Dina Ketcham | 7/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/12/24 | 0:00 | 0:00 | | 0 | 0 | 990.63 | 0 | $ | 244.65 |
| Dina Ketcham | 7/13/24 | 0:00 | 0:00 | -40 | 40 | 1080 | | 0 | $ | - |
| Dina Ketcham | 7/14/24 | 0:00 | 0:00 | -0.31 | 0.31 | 12.555 | | 0 | $ | - |
| Dina Ketcham | 7/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/19/24 | 0:00 | 0:00 | | 0 | 0 | 1092.555 | 0 | $ | 281.08 |
| Dina Ketcham | 7/20/24 | 0:00 | 0:00 | -34.86 | 34.86 | 941.22 | | 0 | $ | - |
| Dina Ketcham | 7/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/26/24 | 0:00 | 0:00 | | 0 | 0 | 941.22 | 0 | $ | 216.54 |
| Dina Ketcham | 7/27/24 | 0:00 | 0:00 | -38.67 | 38.67 | 1044.09 | | 0 | $ | - |
| Dina Ketcham | 7/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/30/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 7/31/24 | 0:00 | 0:00 | | 0 | 0 | | 625.12 | $ | - |
| Dina Ketcham | 8/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/2/24 | 0:00 | 0:00 | | 0 | 0 | 1044.09 | 0 | $ | 264.35 |
| Dina Ketcham | 8/3/24 | 0:00 | 0:00 | -35.89 | 35.89 | 969.03 | | 0 | $ | - |
| Dina Ketcham | 8/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 8/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/9/24 | 0:00 | 0:00 | | 0 | 0 | 969.03 | 0 | $ | 461.60 |
| Dina Ketcham | 8/10/24 | 0:00 | 0:00 | -30.9 | 30.9 | 834.3 | | 0 | $ | - |
| Dina Ketcham | 8/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/16/24 | 0:00 | 0:00 | | 0 | 0 | 834.3 | 0 | $ | 188.89 |
| Dina Ketcham | 8/17/24 | 0:00 | 0:00 | -37.5 | 37.5 | 1012.5 | | 0 | $ | - |
| Dina Ketcham | 8/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/23/24 | 0:00 | 0:00 | | 0 | 0 | 1012.5 | 0 | $ | 253.02 |
| Dina Ketcham | 8/24/24 | 0:00 | 0:00 | -39.76 | 39.76 | 1073.52 | | 0 | $ | - |
| Dina Ketcham | 8/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 8/30/24 | 0:00 | 0:00 | | 0 | 0 | 1073.52 | 0 | $ | 274.90 |
| Dina Ketcham | 8/31/24 | 0:00 | 0:00 | -35.96 | 35.96 | 970.92 | | 528.11 | $ | - |
| Dina Ketcham | 9/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/6/24 | 0:00 | 0:00 | | 0 | 0 | 970.92 | 0 | $ | 427.49 |
| Dina Ketcham | 9/7/24 | 0:00 | 0:00 | -38.51 | 38.51 | 1039.77 | | 0 | $ | - |
| Dina Ketcham | 9/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 9/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/13/24 | 0:00 | 0:00 | | 0 | 0 | 1039.77 | 0 | $ | 262.80 |
| Dina Ketcham | 9/14/24 | 0:00 | 0:00 | -30.96 | 30.96 | 835.92 | | 0 | $ | - |
| Dina Ketcham | 9/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/20/24 | 0:00 | 0:00 | | 0 | 0 | 835.92 | 0 | $ | 189.31 |
| Dina Ketcham | 9/21/24 | 0:00 | 0:00 | -44.05 | 44.05 | 1189.35 | | 0 | $ | - |
| Dina Ketcham | 9/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/27/24 | 0:00 | 0:00 | | 0 | 0 | 1189.35 | 0 | $ | 280.70 |
| Dina Ketcham | 9/28/24 | 0:00 | 0:00 | -39.51 | 39.51 | 1066.77 | | 0 | $ | - |
| Dina Ketcham | 9/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 9/30/24 | 0:00 | 0:00 | | 0 | 0 | | 169.59 | $ | - |
| Dina Ketcham | 10/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/4/24 | 0:00 | 0:00 | | 0 | 0 | 1066.77 | 0 | $ | 272.48 |
| Dina Ketcham | 10/5/24 | 0:00 | 0:00 | -38.8 | 38.8 | 1047.6 | | 0 | $ | - |
| Dina Ketcham | 10/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/11/24 | 0:00 | 0:00 | | 0 | 0 | 1047.6 | 0 | $ | 326.42 |
| Dina Ketcham | 10/12/24 | 0:00 | 0:00 | -39.48 | 39.48 | 1065.96 | | 0 | $ | - |
| Dina Ketcham | 10/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 10/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/18/24 | 0:00 | 0:00 | | 0 | 0 | 1065.96 | 0 | $ | 272.19 |
| Dina Ketcham | 10/19/24 | 0:00 | 0:00 | -29.11 | 29.11 | 785.97 | | 0 | $ | - |
| Dina Ketcham | 10/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/25/24 | 0:00 | 0:00 | | 0 | 0 | 785.97 | 0 | $ | 176.39 |
| Dina Ketcham | 10/26/24 | 0:00 | 0:00 | -21.48 | 21.48 | 579.96 | | 0 | $ | - |
| Dina Ketcham | 10/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/30/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 10/31/24 | 0:00 | 0:00 | | 0 | 0 | | 196.92 | $ | - |
| Dina Ketcham | 11/1/24 | 0:00 | 0:00 | | 0 | 0 | 579.96 | 0 | $ | 123.11 |
| Dina Ketcham | 11/2/24 | 0:00 | 0:00 | -21.04 | 21.04 | 568.08 | | 0 | $ | - |
| Dina Ketcham | 11/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/6/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/7/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/8/24 | 0:00 | 0:00 | | 0 | 0 | 568.08 | 0 | $ | 170.97 |
| Dina Ketcham | 11/9/24 | 0:00 | 0:00 | -17.57 | 17.57 | 474.39 | 392.58 | 0 | $ | - |
| Dina Ketcham | 11/10/24 | 0:00 | 0:00 | | 0 | 0 | 130.1144 | 0 | $ | - |
| Dina Ketcham | 11/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/13/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/14/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/15/24 | 0:00 | 0:00 | | 0 | 0 | 474.39 | 0 | $ | 96.12 |
| Dina Ketcham | 11/16/24 | 0:00 | 0:00 | -18.22 | 18.22 | 491.94 | | 0 | $ | - |
| Dina Ketcham | 11/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 11/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/20/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/21/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/22/24 | 0:00 | 0:00 | | 0 | 0 | 491.94 | 0 | $ | 100.60 |
| Dina Ketcham | 11/23/24 | 0:00 | 0:00 | -32.61 | 32.61 | 880.47 | | 0 | $ | - |
| Dina Ketcham | 11/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/27/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/28/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 11/29/24 | 0:00 | 0:00 | | 0 | 0 | 880.47 | 0 | $ | 200.83 |
| Dina Ketcham | 11/30/24 | 0:00 | 0:00 | -16.39 | 16.39 | 442.53 | | 80.05 | $ | - |
| Dina Ketcham | 12/1/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/2/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/3/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/4/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/5/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/6/24 | 0:00 | 0:00 | | 0 | 0 | 442.53 | 0 | $ | 87.98 |
| Dina Ketcham | 12/7/24 | 0:00 | 0:00 | -18.7 | 18.7 | 504.9 | | 0 | $ | - |
| Dina Ketcham | 12/8/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/9/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/10/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/11/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/12/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/13/24 | 0:00 | 0:00 | | 0 | 0 | 504.9 | 0 | $ | 124.40 |
| Dina Ketcham | 12/14/24 | 0:00 | 0:00 | -18.9 | 18.9 | 510.3 | | 0 | $ | - |
| Dina Ketcham | 12/15/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/16/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/17/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/18/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/19/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/20/24 | 0:00 | 0:00 | | 0 | 0 | 510.3 | 0 | $ | 105.29 |
| Dina Ketcham | 12/21/24 | 0:00 | 0:00 | -5.56 | 5.56 | 150.12 | 500 | 0 | $ | - |
| Dina Ketcham | 12/22/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dina Ketcham | 12/23/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/24/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/25/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/26/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/27/24 | 0:00 | 0:00 | | 0 | 0 | 150.12 | 0 | $ | 23.35 |
| Dina Ketcham | 12/28/24 | 0:00 | 0:00 | -5.81 | 5.81 | 156.87 | | 0 | $ | - |
| Dina Ketcham | 12/29/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/30/24 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 12/31/24 | 0:00 | 0:00 | | 0 | 0 | | 35.14 | $ | - |
| Dina Ketcham | 1/1/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/2/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/3/25 | 0:00 | 0:00 | | 0 | 0 | 156.87 | 0 | $ | 12.60 |
| Dina Ketcham | 1/4/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/5/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/6/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/7/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/8/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/9/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/10/25 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | 2.69 |
| Dina Ketcham | 1/11/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/12/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/13/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/14/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/15/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/16/25 | 0:00 | 0:00 | | 0 | 0 | | 0 | $ | - |
| Dina Ketcham | 1/17/25 | 0:00 | 0:00 | | 0 | 0 | 0 | 0 | $ | - |